# In the United States Court of Federal Claims
## OFFICE OF SPECIAL MASTERS
No. 12-851V
Filed: May 21, 2014
Not for Publication

```
*************************************
CASSANDRA BURGESS,                    *
as Parent and Legal Representative    *
of Her Minor Daughter,                *
MEGAN M. MULARCZYK,                   *
                                      *
            Petitioner,               *        Attorneys' fees and costs decision based on
                                      *        stipulation of fact
  v.                                  *
                                      *
SECRETARY OF HEALTH                   *
AND HUMAN SERVICES,                   *
                                      *
            Respondent.               *
                                      *
*************************************
```

Elizabeth M. Muldowney, Richmond, VA, for petitioner.
Julia W. McInerny, Washington, DC, for respondent.

**MILLMAN, Special Master**


### DECISION AWARDING ATTORNEYS' FEES AND COSTS[1]

On May 21, 2014, the parties filed a stipulation of fact in which they agreed on an appropriate amount for attorneys' fees and costs in this case.

---

[1] Because this unpublished decision contains a reasoned explanation for the special master's action in this case, the special master intends to post this unpublished decision on the United States Court of Federal Claims's website, in accordance with the E-Government Act of 2002, Pub. L. No. 107-347, 116 Stat. 2899, 2913 (Dec. 17, 2002). Vaccine Rule 18(b) states that all decisions of the special masters will be made available to the public unless they contain trade secrets or commercial or financial information that is privileged and confidential, or medical or similar information whose disclosure would constitute a clearly unwarranted invasion of privacy.   When such a decision is filed, petitioner has 14 days to identify and move to redact such information prior to the document's disclosure.   If the special master, upon review, agrees that the identified material fits within the banned categories listed above, the special master shall redact such material from public access.

In accordance with the General Order #9 requirement, petitioner asserts that she advanced $350.00 in out-of-pocket costs in pursuit of her petition. Petitioner submitted her request for attorneys' fees and costs to respondent. During informal discussions, respondent raised objections to certain items in petitioner's application. Based on these objections, petitioner amends her request for reimbursement for attorneys' fees and costs to $23,175.10, consisting of $22,825.10 in attorneys' fees and costs and $350.00 in petitioner's costs. Respondent does not object to this amount. The undersigned finds this amount to be reasonable. Accordingly, the court awards:

    a. **$22,825.10**, representing reimbursement for attorneys' fees and costs. The award shall be in the form of a check made payable jointly to petitioner and Rawls, McNelis and Mitchell, P.C. in the amount of **$22,825.10**; and

    b. **$350.00**, representing reimbursement for petitioner's out-of-pocket costs. The award shall be in the form of a check made payable to petitioner in the amount of **$350.00**.

In the absence of a motion for review filed pursuant to RCFC Appendix B, the clerk of the court is directed to enter judgment herewith.[2]

**IT IS SO ORDERED.**

Dated: <u>May 21, 2014</u>　　　　　　　　　　　　　　　　　　<u>s/ Laura D. Millman</u>
　　　　　　　　　　　　　　　　　　　　　　　　　　Laura D. Millman
　　　　　　　　　　　　　　　　　　　　　　　　　　Special Master

---

[2] Pursuant to Vaccine Rule 11(a), entry of judgment can be expedited by each party, either separately or jointly, filing a notice renouncing the right to seek review.